Stephen J. **BURDA**, Appellant

v.

Commonwealth of **PENNSYLVANIA, DEPARTMENT OF CORRECTIONS;** David A. Varano; Robert McMillan; Rhonda M. Ellett.

No. 13–1608.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) Nov. 21, 2013.

Filed: Dec. 3, 2013.

Peter G. Loftus, Esq., Loftus Law Firm, Waverly, PA, for Appellant.

Howard G. Hopkirk, Esq., Maryanne M. Lewis, Esq., Office of Attorney General of Pennsylvania, Harrisburg, PA, for Commonwealth of Pennsylvania, Department of Corrections; David A. Varano; Robert McMillan; Rhonda M. Ellett.

Before: AMBRO, SMITH, and CHAGARES, Circuit Judges.

OPINION

SMITH, Circuit Judge.

Stephen J. Burda is a former employee of the Pennsylvania Department of Corrections ("DOC") at the State Correctional Institution at Coal Township ("SCI–Coal Township"). He was terminated from his position as a Corrections Electrical Trade Instructor on or around June 23, 2010.

On March 18, 2011, Burda filed this action in the United States District Court for the Middle District of Pennsylvania against the Commonwealth of Pennsylvania, DOC, SCI–Coal Township, and the following DOC employees: David A. Varano, Robert McMillan, and Rhonda M. Ellett (collectively, "defendants"). Burda's complaint alleges the following causes of action: (1) gender discrimination in violation of Title VII of the Civil Rights Act of 1964 ("Title VII"), 42 U.S.C. § 2000e *et seq.;* (2) age discrimination in violation of the Age Discrimination in Employment Act ("ADEA"), 29 U.S.C. § 621 *et seq.;* (3) retaliation in violation of Title VII and the ADEA; (4) creation of a hostile work environment in violation of Title VII and the ADEA; (5) age and gender discrimination in violation of the Pennsylvania Human Relations Act ("PHRA"), 43 P.S. §§ 951–963; and (6) claims under 42 U.S.C. § 1983 for violations of the First, Fourth, and Fourteenth Amendments of the United States Constitution.[1]

At the close of discovery, defendants filed a motion for summary judgment with respect to all of Burda's claims. After briefing on the motion was completed, the District Court referred the motion to Magistrate Judge Mildred E. Methvin. In a detailed Report and Recommendation ("R & R") dated January 4, 2013, Judge Methvin recommended that defendants' motion for summary judgment be granted. The District Court then reviewed the R & R in accordance with the guidelines set forth by this Court in *Henderson v. Carlson,* 812 F.2d 874, 878 (3d Cir.1987). After its review, the District Court adopted the R &

---

1. Burda's complaint also asserted claims for conspiracy under 42 U.S.C. §§ 1981 and 1983, but Burda withdrew those claims before the District Court and he does not raise them on appeal.

R and granted defendants' motion for summary judgment. This appeal followed.[2]

For substantially the reasons set forth in the thorough R & R adopted by the District Court, we conclude that the District Court appropriately granted summary judgment in favor of defendants. The undisputed facts do not support Burda's claims, and Burda failed to proffer evidence sufficient to satisfy the applicable burdens of proof. Accordingly, we will affirm the judgment of the District Court.

2. The District Court had jurisdiction under 28 U.S.C. §§ 1331 and 1343. We have jurisdiction under 28 U.S.C. § 1291. "We exercise plenary review over the District Court's grant of summary judgment and apply the same standard that the District Court would apply." *Burton v. Teleflex Inc.*, 707 F.3d 417, 424–25 (3d Cir.2013) (citing *Howley v. Mellon Fin. Corp.*, 625 F.3d 788, 792 (3d Cir.2010)).